**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Johnny DARRINGTON, Defendant–**
**Appellant.**

No. 03–20052.

United States Court of Appeals,
Fifth Circuit.

Nov. 18, 2003.

John Richard Berry (argued) and James Lee Turner, Asst. U.S. Attys., Houston, TX, for Plaintiff–Appellee.

Roland E. Dahlin, II, Fed. Pub. Def., Laura Fletcher Leavitt (argued) and Raquel Kathy Wilson, Asst. Fed. Pub. Defenders, Houston, TX, for Defendant–Appellant.

Before REAVLEY, HIGGINBOTHAM and BENAVIDES, Circuit Judges.

REAVLEY, Circuit Judge:

Johnny Darrington challenges the constitutionality of the felon in possession statute, 18 U.S.C. § 922(g)(1). The statute makes it unlawful for any person who has been convicted in any court of, a crime punishable by imprisonment for a term exceeding one year ... to ship or transport in interstate or foreign commerce, or possess in or affecting commerce, any firearm or ammunition; or to receive any firearm or ammunition which has been shipped or transported in interstate or foreign commerce. We uphold the constitutionality of the statute and accordingly affirm.

Darrington pleaded guilty to violating section 922(g)(1), subject to his right to challenge to the constitutionality of the statute on appeal. He makes several constitutional arguments.[1]

### A. Second Amendment

■ Relying on *United States v. Emerson*, 270 F.3d 203 (5th Cir.2001), Darrington argues that section 922(g)(1) violates his individual right to keep and bear arms under the Second Amendment. *Emerson* recognized that the Second Amendment protects the right of individuals to privately possess and bear firearms. *Id.* at 260. *Emerson* is a carefully worded decision, and we do not address the contention that its recognition of an individual right to keep and bear arms is dicta.[2] For our purposes, *Emerson* itself explained that the individual right it recognized does not preclude the government from prohibiting the possession of firearms by felons:

> Although, as we have held, the Second Amendment *does* protect individual rights, that does not mean that those rights may never be made subject to any limited, narrowly tailored specific exceptions or restrictions for particular cases that are reasonable and not inconsistent

---

1. We recognize that Darrington is making some of these arguments realizing that they are foreclosed by current Fifth Circuit precedent, in the hope of obtaining Supreme Court or en banc review.

2. *But see id.* at 272 (Parker, J., specially concurring) ("I choose not to join Section V, which concludes that the right to keep and bear arms under the Second Amendment is an individual right, because it is dicta and is therefore not binding on us or on any other court.").

with the right of Americans generally to individually keep and bear their private arms as historically understood in this country. Indeed, Emerson does not contend, and the district court did not hold, otherwise. As we have previously noted, it is clear that felons, infants and those of unsound mind may be prohibited from possessing firearms.

*Id.* at 261. *Emerson* also discusses authority that legislative prohibitions on the ownership of firearms by felons are not considered infringements on the historically understood right to bear arms protected by the Second Amendment. *Id.* at 226 n. 21.

Section 922(g)(1) does not violate the Second Amendment.

## B. *Commerce Clause*

■ Darrington argues that section 922(g)(1) exceeds congressional power to regulate interstate commerce because the statute does not require a "substantial" effect on interstate commerce. We rejected a commerce clause challenge to section 922(g)(1) in *United States v. Daugherty,* 264 F.3d 513, 518 (5th Cir.2001). We reaffirmed that " 'the constitutionality of § 922(g) is not open to question.' " *Id.* (quoting *United States v. De Leon,* 170 F.3d 494, 499 (5th Cir.1999)). *Daugherty* rejected Darrington's argument that section 922(g)(1) cannot pass constitutional muster in light of the Supreme Court's decisions in *United States v. Morrison,* 529 U.S. 598, 120 S.Ct. 1740, 146 L.Ed.2d 658 (2000), *Jones v. United States,* 529 U.S. 848, 120 S.Ct. 1904, 146 L.Ed.2d 902 (2000), and *United States v. Lopez,* 514 U.S. 549, 115 S.Ct. 1624, 131 L.Ed.2d 626 (1995). *Daugherty,* 264 F.3d at 518. *See also United States v. Rawls,* 85 F.3d 240, 242 (5th Cir.1996). As in the pending case, the interstate commerce requirement was met in *Daugherty* because the gun traveled in interstate commerce. *Daugherty,* 264 F.3d at 518.

■ Insofar as Darrington suggests that *Emerson* somehow upsets our prior holdings in *Daugherty* and other cases, one panel of this court cannot overrule the decision of another panel. *FDIC v. Dawson,* 4 F.3d 1303, 1307 (5th Cir.1993). *Emerson* itself recognized that it could not overrule Fifth Circuit precedent in this regard. *Emerson,* 270 F.3d at 217.

■ Alternatively, Darrington argues that even if the statute is facially constitutional, his indictment was defective for failing to allege that his specific offense had a substantial effect on interstate commerce. We rejected this argument in *United States v. Gresham,* 118 F.3d 258, 264–65 (5th Cir.1997). He also argues that the factual basis for his plea was insufficient because the evidence established only that the firearm was manufactured in California and traveled across state lines at some unspecified point in the past. We have also rejected this argument. *United States v. Fitzhugh,* 984 F.2d 143, 145–46 (5th Cir.1993).

## C. *Tenth Amendment*

■ Insofar as Darrington challenges the constitutionality of section 922(g)(1) under the Tenth Amendment, we have recognized, as explained above, that the statute is a valid exercise of the congressional authority to regulate interstate commerce, and have further recognized that "the Tenth Amendment's reservation to the states of power not conferred on the federal government in no way inhibits the activities of the federal government in situations in which a power has been so conferred." *Deer Park Indep. Sch. Dist. v. Harris County Appraisal Dist.,* 132 F.3d 1095, 1099 (5th Cir.1998).

## D. *Equal Protection*

■ Darrington argues that the section 922(g)(1) amounts to an equal protection

violation because it depends on varying state law regimens for defining criminal conduct and for the restoration of the right to bear arms. In considering an equal protection challenge to a similar statute, the Supreme Court has held that "Congress could rationally conclude that any felony conviction, even an allegedly invalid one, is a sufficient basis on which to prohibit the possession of a firearm." *Lewis v. United States,* 445 U.S. 55, 66, 100 S.Ct. 915, 63 L.Ed.2d 198 (1980).[3]

Insofar as *Lewis* was based on the Supreme Court's view that "legislative restrictions on the use of firearms" do not "trench upon any constitutionally protected liberties," *id.* at 65 n. 8, 100 S.Ct. 915, while *Emerson* has now recognized an individual right to bear arms, we do not read *Emerson* as conflicting with *Lewis's* equal protection holding. *Emerson* discusses *Lewis* and describes its holding as "in no way inconsistent with an individual rights model." *Emerson,* 270 F.3d at 226 n. 21. As discussed above, *Emerson* expressly recognized that "felons, infants and those of unsound mind may be prohibited from possessing firearms." *Id.* at 261. It recognized such a prohibition as within those "limited, narrowly tailored specific exceptions or restrictions for particular cases that are reasonable and not inconsistent with the right of Americans generally to individually keep and bear their private arms as historically understood in this country." *Id.* Nor do we read *Emerson* as holding or even suggesting that, for equal protection purposes, a felon has a "fundamental" right to keep and bear arms, or that any governmental restric-

tions on this right must meet a constitutional strict scrutiny test, as Darrington argues. On the contrary, we read *Emerson* as excluding felons as a class from the Second Amendment's protection of "the right of Americans generally to keep and bear their private arms as historically understood in this country.... [I]t is clear that felons ... may be prohibited from possessing firearms." *Id.* Again, *Emerson* is a carefully and laboriously crafted opinion, and if it intended to recognize that the individual right to keep and bear arms is a "fundamental right," in the sense that restrictions on this right are subject to "strict scrutiny" by the courts and require a "compelling state interest," it would have used these constitutional terms of art.[4]

We also note that, if anything, section 922(g)(1) in its current form is more uniform in application from state to state than the statute at issue in *Lewis.* In *Lewis,* the statute applied to any state or federal felon, *see Lewis,* 445 U.S. at 56 n. 1, 100 S.Ct. 915, while the current version of section 922(g)(1) by it terms is restricted to "a crime punishable by imprisonment for a term exceeding one year." The current statute also excludes certain white collar and misdemeanor crimes, as well as convictions which have been expunged or which have been the subject of a pardon or restoration of civil rights. *See* 18 U.S.C. § 921(a)(20).

AFFIRMED.

---

**3.** We believe that the statute at issue in *Lewis,* 18 U.S.C. app. § 1202(a)(1) (repealed), and the current section 922(g)(1) are similar for purposes of an equal protection analysis, though their interstate commerce requirements may be different. *See United States v. Kuban,* 94 F.3d 971, 977 (5th Cir.1996) (DeMoss, J., dissenting in part).

**4.** *Emerson* does use the term "fundamental right to keep and bear arms," *id.* at 260, but in context we read this phrase to be a description of the district court's holding, which was reversed on appeal.